**In re: PRUDENTIAL INSURANCE COMPANY OF AMERICA SALES PRACTICE LITIGATION,**

Richard P. Krell, et al.; Michael P. Malakoff; Malakoff, Doyle & Finberg, P.C.; John T. Murray; Murray and Murray Co., L.P.A.; J. Michael Benninger; Wilson, Frame, Benninger & Methaney, P.L.L.C., Appellants,

Richard Johnson; Lynde Selden, II; Selden Law Firm; Richard H. Rosenthal; Law Office of Richard H. Rosenthal, Appellants.

Nos. 03–3302, 03–3356.

United States Court of Appeals, Third Circuit.

Argued June 23, 2004.

Decided July 13, 2004.

James M. Pietz (Argued), Malakoff, Doyle & Finberg, P.C., Pittsburgh, PA, for Appellants in 03–3302 & 03–3356.

Michael P. Malakoff, Malakoff, Doyle & Finberg, P.C., Pittsburgh, PA, for Appellants in 03–3302.

Richard H. Rosenthal, Law Office of Richard H. Rosenthal, Carmel Valley, CA, for Appellants in 03–3356.

Lynde Selden, II, Sullivan, Hill, Lewin, Rez & Engel, San n Diego, CA, for Appellants in 03–3356.

Brad N. Friedman (Argued), Milberg Weiss Bershad & Schulman, LLP, New York, NY, for Appellee in 03–3302 & 03–3356.

Before NYGAARD, McKEE and CHERTOFF, Circuit Judges.

## OPINION

CHERTOFF, Circuit Judge.

This case involves a nationwide class action lawsuit against Prudential Life Insurance Company ("Prudential") alleging deceptive sales practices. Objectors in the lawsuit sought attorneys' fees. The District Court undertook an extensive analysis of the factors set forth in *Gunter v. Ridgewood Energy Corp.*, 223 F.3d 190, 195 n. 1 (3d Cir.2000), concluding that it was appropriate for Objectors to be awarded a percentage of Class Counsel's award based on their relative contribution to the overall settlement fund. Objectors appealed on the ground that their attorneys' fees

award was too small. For substantially the same reasons set forth in the District Court's opinion, we will affirm the calculation of Objectors' attorneys' fees.

We write briefly to address one argument—that the District Court committed a mathematical error by mixing different valuation assumptions in calculating the fee award.[1]

The District Court granted Objectors fees in the amount of $1,260,000.00. This number was derived as follows. The District Court accepted Objectors' contention that they contributed approximately $56 million to the settlement. The District Court explained that this number constituted approximately 1.4% of the overall value of the approximately $4 billion settlement fund. Accordingly, the District Court awarded to Objectors' counsel 1.4% of the Class Counsel's $90 million fee award or $1.26 million.

Objectors contend that the District Court conflated valuation methods in its derivation of the 1.4% percentage. They claim that at the time Class Counsel's fees were set, the settlement fund was assumed to be approximately $2.5 billion and Class Counsel's fees were fixed as a percentage of that amount. The $4 billion figure representing the value of the settlement, employed as the denominator in the ratio setting Objectors' counsel's fees, was derived from a more recent increase in the overall settlement value. Objectors urge that the $56 million, which the District Court treated as the value of their benefit to the fund, should be matched to the approximately $2.5 billion settlement value relied upon in setting the Class Counsel's fees, and not matched to the more current settlement value. This proposed adjustment would effectively increase the net percentage of Objectors' contribution to the fund, and thus raise the amount of attorneys' fees to Objectors.

Objectors are wrong. The $56 million relied upon by the District Court was Objectors' *own* estimate of their contribution to the settlement, based largely on the affidavit from their expert Darryl G. Wagner, submitted on September 18, 2000.[2] As the Objectors concede, the approximately $4 billion settlement figure estimate was *known* at the time they submitted Wagner's declaration. Indeed, in its July 2000 decision with respect to Class Counsel's fee award of $90 million, the District Court noted that the estimate of approximately $2.5 billion vastly underestimated the actual value of the settlement.

As of early 1999, Prudential had reserved $2.5 billion to pay for the cost of this settlement.... It appears that the actual value of the settlement in fact exceeds that amount. Based on information that describes the results of the ADR[3] scoring process as of early 1999,

---

1. The class action litigation that is the subject matter of this dispute has a lengthy history, involving numerous prior decisions by the District Court and this Court. The following designations were used by the parties in their briefs in referring to the relevant prior decisions:

   • *Prudential I*, 148 F.3d 283 (3d Cir.1998), *cert. denied*, 525 U.S. 1114, 119 S.Ct. 890, 142 L.Ed.2d 789 (1999) (upholding settlement agreement, but vacating and remanding the District Court's fee award).

   • *Remand Fee Opinion*, 106 F.Supp.2d 721 (D.N.J.2000) (awarding $90 million fee to Class Counsel on remand).
   • *Objector Fee Opinion*, 273 F.Supp.2d 563 (D.N.J.2003).

2. As the District Court noted these calculation were made in 1999. While the expert may have relied on 1999 calculations, the affidavit was not submitted until September of 2000.

3. "ADR" refers to the settlement's alternative dispute resolution process.

plaintiffs' expert actuary, Robert L. Hoyer, the managing partner of Arthur Andersen, LLP's Life & Health Actuarial Services Group, opined that the total value of the ADR portion of the settlement exceeds $2.5 billion.... [E]ven more recent reports indicate that, as of May 31, 2000, Prudential had issued more than $3.3 billion in relief through the ADR process....

. . . .

Mr. Hoyer has calculated the total value of BCR[4] at more than $150 million....

. . . .

Moreover, the benefit that Class Counsel created for the Class must also include the requested attorneys' fees and expenses of $90 million; the cost of unprecedented outreach and other notices, which was previously estimated at $50 million; as well as the huge administrative expenses of ADR, which have been absorbed entirely by Prudential pursuant to the settlement and were previously estimated at $100 million.

*Remand Fee Opinion*, 106 F.Supp.2d at 729–30. In other words, the District Court suggested that the total value of the settlement was nearly $4 billion ($3.3 billion in ADR + $150 million in BCR + $90 million in attorneys' fees and expenses + $100 million in administrative expenses = $3.64 billion). While noting that the $2.5 billion was an understatement, the District Court nevertheless employed this figure to set Class Counsel's fees because it was the number supplied by Class Counsel.[5]

Objectors were on notice, therefore, that the settlement had increased to nearly $4 billion at the time they submitted the affi-

davit in support of their petition for fees. If Objectors believed that their contribution to the settlement should be re-evaluated in light of this change in settlement value, their expert had ample opportunity to do so. The Objectors cannot now fault the District Court for using their own calculation of their contribution to the settlement.

We do not dwell on the additional arguments raised by the Objectors, as we agree that the District Court properly exercised its broad discretion in its award of attorneys' fees. For the forgoing reasons, we will affirm the District Court's grant of attorneys' fees.

---

4. "BCR" refers to the basic claim relief awards.

5. Moreover, this Court has since noted, in passing, that the class action "has paid out

more than four billion dollars to eight million class members." *See In re Prudential Ins. Co. of Am. Sales Practice Litig.*, 314 F.3d 99, 100 (3d Cir.2002).